Lori Jo VINCENT, et al., Plaintiffs,

v.

The MONEY STORE, et al., Defendants.

No. 11 Civ. 7685 (JGK).

United States District Court, S.D. New York.

Jan. 4, 2013.

Paul Stewart Grobman, Paul Grobman, Esq., Neal Arthur DeYoung, Neal DeYoung, New York, NY, for Plaintiffs.

David J. Chizewer, Goldberg, Kohn, Bell, Black, Rosenbloom & Moritz, Ltd.,

Chicago, IL, Brett Lawrence Messinger, Duane Morris LLP, Philadelphia, PA, Thomas Patrick Battistoni, Schiff Hardin LLP, Justin Joseph D'Elia, Duane Morris, LLP, Daniel A. Pollack, Edward T. McDermott, Werner Hans Kobelt, McCarter & English, LLP, New York, NY, David B. Bergman, Elliott Cruchley Mogul, Nicholas M. DePalma, Arnold & Porter, LLP, Washington, DC, for Defendants.

## AMENDED OPINION AND ORDER

JOHN G. KOELTL, District Judge:

The plaintiffs, Lori Jo Vincent, Ruth Ann Gutierrez, Linda U. Garrido and John Garrido bring this purported class action (hereinafter "*Vincent II*") on behalf of themselves and all others similarly situated against The Money Store, TMS Mortgage, Inc., HomEq Servicing Corp. (collectively "The Money Store defendants"), Wells Fargo Bank, N.A. ("Wells Fargo"), Barclays Capital Real Estate, Inc. ("Barclays"), Ocwen Loan Servicing, LLC ("Ocwen"), and Moss, Codilis, Stawiarski, Morris, Schneider & Prior, LLP ("Moss Codilis").

The plaintiffs bring state law claims against all defendants for fraud, unjust enrichment, and unfair business practices in violation of California Business & Professions Code § 17200, *et seq.* The plaintiffs assert a breach of contract claim against The Money Store defendants. Finally, the plaintiffs assert a claim against Moss Codilis for the unauthorized practice of law in violation of § 12–5–115 of the Colorado Revised Statutes. Jurisdiction is asserted under the Class Action Fairness Act ("CAFA"). 28 U.S.C. § 1332(d).

The facts alleged in this recently-filed case are substantially the same as those asserted in a previous case in which this Court dismissed the federal claims and declined to exercise supplemental jurisdiction over state law claims. *See Vincent v. Money Store ("Vincent I")*, No. 03 Civ. 2876, 2011 WL 4501325 (S.D.N.Y. Sept. 29, 2011). Rather than pursuing their state law claims in state court, the plaintiffs brought their new action in federal court based on CAFA. All defendants now move pursuant to Rule 56 of the Federal Rules of Civil Procedure for summary judgment dismissing the plaintiffs' claims as barred by the statutes of limitations.[1] The plaintiffs respond that the claims are not time-barred based on various federal and state tolling doctrines that allegedly tolled the relevant statutes of limitations during the pendency of *Vincent I*.

## I.

The standard for granting summary judgment is well established. "The [C]ourt shall grant summary judgment if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a); *see also Celotex Corp. v. Catrett*, 477 U.S. 317, 322–23, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986); *Gallo v. Prudential Residential Servs. L.P.*, 22 F.3d 1219, 1223 (2d Cir.1994). "[T]he trial court's task at the summary judgment motion stage of the litigation is carefully limited to discerning whether there are genuine issues of material fact to be tried, not to deciding them. Its duty, in short, is confined at this point to issue-finding; it does not extend to issue-resolution." *Gallo*, 22 F.3d at 1224.

The moving party bears the initial burden of "informing the district court of the

---

1. Wells Fargo moves for summary judgment on behalf of itself and The Money Store defendants because it is the acknowledged "Ultimate Successor by Merger" to The Money Store defendants.

basis for its motion" and identifying the matter that "it believes demonstrate[s] the absence of a genuine issue of material fact." *Celotex*, 477 U.S. at 323, 106 S.Ct. 2548. The substantive law governing the case will identify those facts that are material and "[o]nly disputes over facts that might affect the outcome of the suit under the governing law will properly preclude the entry of summary judgment." *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986); *see also Behringer v. Lavelle Sch. for the Blind*, No. 08 Civ. 4899, 2010 WL 5158644, at *1 (S.D.N.Y. Dec. 17, 2010).

In determining whether summary judgment is appropriate, a court must resolve all ambiguities and draw all reasonable inferences against the moving party. *See Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587–88, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986) (citing *United States v. Diebold, Inc.*, 369 U.S. 654, 655, 82 S.Ct. 993, 8 L.Ed.2d 176 (1962)); *see also Gallo*, 22 F.3d at 1223. Summary judgment is improper if there is any evidence in the record from any source from which a reasonable inference could be drawn in favor of the nonmoving party. *See Chambers v. TRM Copy Ctrs. Corp.*, 43 F.3d 29, 37 (2d Cir.1994). If the moving party meets its burden, the nonmoving party must produce evidence in the record and "may not rely simply on conclusory statements or on contentions that the affidavits supporting the motion are not credible...." *Ying Jing Gan v. City of New York*, 996 F.2d 522, 532 (2d Cir.1993); *see also Scotto v. Almenas*, 143 F.3d 105, 114–15 (2d Cir.1998) (collecting cases); *Behringer*, 2010 WL 5158644, at *1.

## II.

The facts alleged in the Amended Complaint in this case are substantially the same as those set out in this Court's opinion in *Vincent I*. They will only be repeated here as necessary for the present motions.

## A.

The plaintiffs are individuals who took out home mortgage loans. *See Vincent I*, 2011 WL 4501325, at *2. Plaintiffs Linda U. Garrido and John Garrido are residents of New York. (Am. Compl. ¶ 7.) Plaintiff Ruth Ann Gutierrez is a resident of California. (Am. Compl. ¶ 6.) Plaintiff Lori Jo Vincent resides in Florida, but was a resident of Texas at the relevant time. (Am. Compl. ¶ 5; Declaration of W. Hans Kobelt, sworn to Apr. 4, 2012 ("Kobelt Decl.") ¶ 10.) The Money Store defendants serviced each of the loans. (Am. Compl. ¶¶ 20, 36, 45.)

The Money Store hired Moss Codilis to prepare and send default notices, or breach letters, to the plaintiffs after they had defaulted on their mortgage payments. (Moss Codilis R. 56.1 Stmt. at ¶ 1.) Each of the plaintiffs received such notices from Moss Codilis between 1997 and 2000. (Moss Codilis R. 56.1 Stmt. at ¶ 5; Am. Compl. ¶¶ 20, 36, 45.)

The plaintiffs contend that the breach letters contained false and misleading statements. They also contend that they were charged legal fees for the services of Moss Codilis when in fact the services performed by Moss Codilis were performed by persons who were not authorized to practice law in Colorado, where the services were performed. (*See, e.g.*, Am. Compl. ¶¶ 55, 59, 75.) The plaintiffs also allege that The Money Store defendants charged fees that they had no right to collect. (*See, e.g.*, Am. Compl. ¶ 72.)

Each of the plaintiffs loans were paid off in full. Vincent's loan was paid off by October 23, 2002. (Release of Lien, Kobelt Decl. Ex. K.) The Garridos' loan was paid in full by July 25, 2003. (Satisfaction

of Mortgage, Kobelt Decl. Ex. M.) Gutierrez's loan was satisfied by June 4, 2004. (Full Reconveyance, Kobelt Decl. Ex. L.)

### B.

The defendants in this case are the mortgage loan servicers, their alleged successors-in-interest, and Moss Codilis. Moss Codilis and The Money Store defendants were defendants in the *Vincent I* action. (*See* Am. Compl., *Vincent v. Money Store,* No. 03 Civ. 2876 (S.D.N.Y. Oct. 19, 2010), ECF No. 126.) Several of the defendants in *Vincent II* are alleged successors-in-interest to The Money Store defendants in *Vincent I.* Wells Fargo, Barclays, and Ocwen were not named defendants in *Vincent I.* (Barclays' R. 56.1 Stmt. at ¶ 2; Pl.'s Resp. to Barclays' R. 56.1 Stmt. at ¶ 2; *see* Am. Compl., *Vincent v. Money Store,* No. 03 Civ. 2876 (S.D.N.Y. Oct. 19, 2010), ECF No. 126.) Wells Fargo admits that it is the successor-in-interest ·to The Money Store. (Wells Fargo R. 56.1 Stmt. at ¶ 9.) The plaintiffs allege, and Ocwen denies, that Ocwen is a successor-in-interest to The Money Store defendants and/or did business under the name HomEq. (Am. Compl. ¶ 12; Ocwen's Answer ¶ 12.)

The plaintiffs allege, and Barclays denies, that Barclays is a successor-in-interest to The Money Store defendants. (Am. Compl. ¶ 14; Barclays' Answer ¶ 14.) Barclays executed an asset purchase agreement in 2006 with Wachovia, HomEq, and certain of Wachovia's other subsidiaries. (Barclays' Answer ¶ 14.) Barclays alleges that, pursuant to the asset purchase agreement, it acquired the assets of HomEq Servicing Corporation, but not the liabilities. (Barclays' Answer ¶ 14.) Barclays admits that it did business under the name HomEq (as Barclays Capital Real Estate, Inc. d/b/a HomEq Servicing) from November 1, 2006 until Barclays

Bank PLC sold the mortgage servicing assets in August 2010. (Barclays' Answer ¶ 14.) Barclays alleges that all of the named plaintiffs' mortgages were fully satisfied before the closing date of the asset purchase agreement and that it never serviced the mortgages of any of the named plaintiffs. (Barclays' Answer ¶¶ 25, 32, 34, 41, 50.)

### C.

On April 24, 2003, the plaintiffs brought their initial action, *Vincent I,* against The Money Store defendants and Moss Codilis alleging violations of the Truth in Lending Act ("TILA"), 15 U.S.C. § 1666d, and the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692, *et seq.* (*See* Compl., *Vincent v. Money Store,* No. 03 Civ. 2876 (S.D.N.Y. Apr. 24, 2003), ECF No. 1.) The plaintiffs also alleged common law claims for breach of contract, fraud, unjust enrichment, and unfair business practices in violation of California Business and Professions Code § 17200, *et seq.* (Wells Fargo's R. 56.1 Stmt. ¶ 1.) The plaintiffs alleged, among other things, that they were charged improper legal fees and expenses by the defendants in connection with the mortgage loans they had taken out on their homes and that they were the victims of improper debt collection practices. The claims in *Vincent I* were timely filed.

On December 7, 2005, Judge Sprizzo granted partial summary judgment dismissing the plaintiffs' claims against The Money Store defendants under the FDCPA. *See Vincent v. Money Store,* 402 F.Supp.2d 501 (S.D.N.Y.2005). On September 29, 2011, this Court granted summary judgment dismissing the plaintiffs' claim under TILA, concluding that The Money Store defendants did not qualify as "creditors" under TILA and therefore could not be held liable under the statute.

*Vincent I*, 2011 WL 4501325, at *5. The Court then declined to exercise supplemental jurisdiction over the plaintiffs' state law claims against The Money Store defendants and Moss Codilis on the basis that the only federal claim remaining in the action, the TILA claim, had been dismissed, and it was therefore appropriate to decline to exercise supplemental jurisdiction under 28 U.S.C. § 1367(c)(3). *Id.* at *5–7. On November 29, 2011, the Court denied the plaintiffs' motion for reconsideration and reaffirmed its decision to decline to exercise supplemental jurisdiction. *See Vincent v. Money Store*, No. 03 Civ. 2876, 2011 WL 5977812, at *4–5 (S.D.N.Y. Nov. 29, 2011).

On October 27, 2011, the plaintiffs filed a notice of appeal in *Vincent I* solely on the issue of the dismissal of the TILA claim. (*See* Notice of Appeal, *Vincent v. Money Store*, No. 03 Civ. 2876 (S.D.N.Y. Oct.27, 2011), ECF No. 161.) The plaintiffs did not appeal the denial of supplemental jurisdiction over the state law claims. (*See* Pls.'-Appellants' Br., *Vincent v. Money Store*, No. 11 Civ. 4525 (2d Cir. Mar. 14, 2012), ECF No. 64, at 6.) *Vincent I* is now pending in the Second Circuit Court of Appeals.

■ On October 28, 2011, the plaintiffs commenced this action, alleging jurisdiction under CAFA, 28 U.S.C. § 1332(d), against The Money Store defendants and Moss Codilis. (*See* Compl.) CAFA expanded the availability of diversity jurisdiction to class action lawsuits alleging at least $5 million of damages so long as there is minimal diversity among the parties. *See* 28 U.S.C. § 1332(d); *see also Holster v. Gatco, Inc.*, 618 F.3d 214, 215 (2d Cir.2010); *Blockbuster, Inc. v. Galeno*, 472 F.3d 53, 56 (2d Cir.2006). On December 28, 2011, the plaintiffs filed an amended complaint in which the plaintiffs added Barclays, Wells Fargo, and Ocwen as de-

fendants. (*See* Am. Compl.) The state law causes of action against Wells Fargo, Ocwen, and Barclays are identical to the causes of action brought against The Money Store defendants in *Vincent I*. (*See* Am. Compl.; Wells Fargo's R. 56.1 Stmt. at ¶ 10; Pl.'s Resp. to Wells Fargo's R. 56.1 Stmt. at ¶ 10.)

### III.

#### A.

Wells Fargo and Moss Codilis argue that the statutes of limitations have run on the state law claims asserted by the plaintiffs. When this action was filed on October 28, 2011, more than seven years had elapsed since the last loan by any of the plaintiffs had been fully paid. All parties agree that the initial limitations periods on all claims have run, and therefore the only issue is whether the statutes of limitations for the claims have been tolled by some available mechanism. The plaintiffs raise numerous arguments that the relevant statutes of limitations have been tolled. Each will be addressed in turn.

#### 1.

The plaintiffs first argue that the statutes of limitations for all claims were tolled under 28 U.S.C. § 1367(d). The defendants argue that § 1367(d) is inapplicable because the plaintiffs refiled their action in federal, not state court. The defendants are correct that § 1367(d) is not available to the plaintiffs.

■ When a state law claim first asserted under supplemental jurisdiction is subsequently dismissed by the court, section 1367(d) provides that, "[t]he period of limitations for any claim asserted under subsection (a) ... shall be tolled ... for a period of 30 days after it is dismissed...." 28 U.S.C. § 1367(d). The Second Circuit Court of Appeals has explained that "[s]ection 1367(d) ensures that the plaintiff

whose supplemental state claim is dismissed has at least thirty days after dismissal to refile in *state court.*" *Seabrook v. Jacobson,* 153 F.3d 70, 72 (2d Cir.1998) (emphasis added). Judges in this District and other jurisdictions have interpreted § 1367(d) to apply only to cases refiled in state court. *See, e.g., Malone v. Bayerische Hypo–Und Vereins Bank,* Nos. 08 Civ. 7277, 09 Civ. 3676, 2010 WL 391826, at *7 (S.D.N.Y. Feb. 4, 2010) (collecting cases). These precedents and their reasoning are persuasive.[2] This Court dismissed the state law claims in *Vincent I* when it declined to exercise supplemental jurisdiction over them. Under § 1367(d), the plaintiffs had 30 days to refile the claims in state court. Section 1367(d) is not a mechanism to frustrate the dismissal of claims in federal court by simply refiling them. It provides an opportunity to pursue those claims in state court. "The Court finds no evidence that § 1367 was intended to act as a savings statute, allowing a plaintiff to refile in *federal court.*" *Parrish v. HBO & Co.,* 85 F.Supp.2d 792, 795–96 (S.D.Ohio 1999). The statutes of limitations were not tolled under § 1367(d).

**2.**

The plaintiffs next argue that under *American Pipe & Constr. Co. v. Utah,* 414 U.S. 538, 94 S.Ct. 756, 38 L.Ed.2d 713 (1974), the statute of limitations was tolled

during the pendency of *Vincent I.* The defendants counter that *American Pipe* is only applicable to absent class members, or, in the alternative, that it is unavailable in diversity actions. *American Pipe* did not toll the plaintiffs' claims.

■ *American Pipe* is a tolling rule that tolls the time for absent class members to bring a claim while a class action is pending of which they are members. The *American Pipe* case concerned the tolling of claims under a federal statute, the Sherman Act. It did not purport to announce a rule that would apple to state law claims. In *American Pipe,* the Supreme Court announced a rule intended "to preserve the individual right to sue of the members of a proposed class until the issue of class certification has been decided." *Casey v. Merck & Co.,* 653 F.3d 95, 99 (2d Cir.2011) (quoting *In re "Agent Orange" Prod. Liab. Litig.,* 818 F.2d 210, 214 (2d Cir.1987)). In *Casey,* the Second Circuit Court of Appeals explained that, in diversity cases, rather than apply the *American Pipe* rule, "a federal court evaluating the timeliness of state law claims must look to the law of the relevant state to determine whether, and to what extent, the statute of limitations should be tolled by the filing of a putative class action in another jurisdiction." 653 F.3d at 100. In this action, the plaintiffs have asserted exclusively state law claims against all defendants.[3] There-

---

**2.** Moss Codilis' argument that § 1367(d) is the sole tolling provision that can apply to claims dismissed pursuant to § 1367(c) is not supported by either the statute or precedent. *Malone,* on which Moss Codilis relies, actually analyzed whether New York's saving statute, N.Y. C.P.L.R. § 205(a), applied, undercutting the argument that *Malone* stands for the proposition that only § 1367(d) may be applied. Furthermore, the plain language of § 1367(d) indicates that a claim shall be tolled "for a period of 30 days ... unless State law provides for a longer tolling period." The refer-

ence to state law as an alternative clearly indicates that § 1367(d) was not meant to preempt state tolling provisions.

**3.** It makes no difference that the state law claims in *Vincent I* were before the Court based on supplemental jurisdiction and the state law claims are now before this Court in *Vincent II* based on diversity of citizenship as a result of CAFA. The law to be applied to the claims in *Vincent II* for purposes of statutes of limitations is state law rather than federal law. When a federal court applies a state statute of limitations it should also apply state

fore, in evaluating the timeliness of the claims, all based on state law, the Court must look to the state statutes of limitations including the state tolling rules. The plaintiffs cannot rely on *American Pipe* to toll the statutes of limitations for their state law claims. The plaintiffs must look to any state analogue to *American Pipe* tolling rather than *American Pipe* itself.

Moreover, *American Pipe* tolling would not help the named plaintiffs. The policy behind *American Pipe* counsels against allowing named plaintiffs in a prior class action, as opposed to absent class members, to have their claims tolled. "*American Pipe* tolling permits an absent class member to rely on a pending class action to toll the statute of limitations as to her individual claim, obviating the need for her to file a separate action to guard against the possibility that class certification will eventually be denied." *LaSala v. Needham & Co.*, No. 04 Civ. 9237, 2006 WL 1206241, at *2 (S.D.N.Y. May 2, 2006); *see also Crown, Cork & Seal Co. v. Parker*, 462 U.S. 345, 353–54, 103 S.Ct. 2392, 76 L.Ed.2d 628 (1983). "The reason is that absent putative class members are expected and encouraged to remain passive during the early stages of the class action and to 'rely on the named plaintiffs to press their claims.'" *Cullen v. Margiotta*, 811 F.2d 698, 719 (2d Cir.1987) (quoting *Crown, Cork*, 462 U.S. at 352–53, 103 S.Ct. 2392); *see also American Pipe*, 414 U.S. at 552, 94 S.Ct. 756; *Choquette v. City of New York*, 839 F.Supp.2d 692, 697–701 (S.D.N.Y.2012). In describing *American Pipe*, the Supreme Court recently described it as a case that provided benefits to non-parties. *See Smith v. Bayer Corp.*, —— U.S. ——, 131 S.Ct. 2368, 2380 n. 10, 180 L.Ed.2d 341 (2011) ("[*American Pipe*]

demonstrate[s] only that a person *not a party* to a class suit may receive certain benefits (such as the tolling of a limitations period) related to that proceeding.") (emphasis added). The policy underlying *American Pipe* makes clear that it is inapplicable to named plaintiffs.

The cases on which the plaintiffs rely are inapposite. *See, e.g., In re WorldCom Sec. Litig.*, 496 F.3d 245 (2d Cir.2007); *Cullen*, 811 F.2d at 719. *WorldCom* involved absent class members, not named plaintiffs, who had also filed individual actions after the class action was filed. 496 F.3d at 246–51. In *Cullen*, the Second Circuit Court of Appeals did not rely on *American Pipe* tolling for the named plaintiffs, stating, "the named plaintiffs in the state action, Cullen and Jund, assert here claims that accrued in 1974 and are therefore timely without regard to *American Pipe* tolling." 811 F.2d at 721. Therefore, *American Pipe* does not save the claims of these plaintiffs—who were named plaintiffs in *Vincent I*—from being time-barred.

### 3.

The next issue is whether the statutes of limitations for the state law claims were tolled pursuant to New York's saving statute, N.Y. C.P.L.R. § 205(a), and New York's borrowing statute, N.Y. C.P.L.R. § 202. The plaintiffs argue that even if their state law claims are not tolled under § 1367(d) or *American Pipe*, the claims are tolled under section 205(a). Section 205(a) applies to the plaintiffs' claims. However, whether the claims for each plaintiff are tolled depends on the residence of each of the named plaintiffs under New York's borrowing statute, N.Y. C.P.L.R. § 202.

law tolling provisions. *See Walker v. Armco Steel Corp.*, 446 U.S. 740, 750–53, 100 S.Ct.

1978, 64 L.Ed.2d 659 (1980).

■ A federal court sitting in diversity applies the forum state's statute of limitations provisions, as well as any provisions that govern the tolling of the statute of limitations. *See Diffley v. Allied–Signal, Inc.,* 921 F.2d 421, 423 (2d Cir.1990). In diversity cases in New York, federal courts apply New York's borrowing statute, N.Y. C.P.L.R. § 202, *see Stuart v. Am. Cyanamid Co.,* 158 F.3d 622, 627 (2d Cir.1998), as well as New York's saving statute, N.Y. C.P.L.R. § 205(a), *see Diffley,* 921 F.2d at 423. The burden of proving that a particular statute of limitation has expired falls on the defendants. *Romano v. Romano,* 19 N.Y.2d 444, 280 N.Y.S.2d 570, 227 N.E.2d 389, 391 (1967). However, the plaintiffs bear the burden of proving that a particular statute of limitation has been tolled. *Doyon v. Bascom,* 38 A.D.2d 645, 326 N.Y.S.2d 896, 898 (1971). Both the New York borrowing statute and saving statute apply in this case.

■ The New York borrowing statute applies differently to residents and nonresidents. As to residents, the borrowing statute provides that, "where the cause of action accrued in favor of a resident of the state the time limited by the laws of the state shall apply." N.Y. C.P.L.R. § 202. Section 202 requires that an out-of-state claim that accrues in favor of a New York resident is governed by the tolling laws of New York, regardless of whether the other state's statute of limitations is shorter. *Braniff Airways, Inc. v. Curtiss–Wright Corp.,* 424 F.2d 427, 428–29 (2d Cir.1970); *Bartholomeo v. Parent,* 71 F.R.D. 86, 87 (E.D.N.Y.1976). Therefore, for the New York plaintiffs, whether the New York tolling statute, section 205(a), applies, is the sole inquiry.

■ As to the nonresident plaintiffs, even if section 205(a) applies, their claims must also be timely in the forum in which their causes of action accrued. The borrowing statute provides, "[a]n action based upon a cause of action accruing without the state cannot be commenced after the expiration of the time limited by the laws of either the state or the place without the state where the cause of action accrued...." N.Y. C.P.L.R. § 202. "[T]he Court must consider not just the accrual state's limitations period, but also that state's tolling provisions." *Morson v. Kreindler & Kreindler, LLP,* 814 F.Supp.2d 220, 228–29 (E.D.N.Y.2011) (citing *Portfolio Recovery Assocs., LLC v. King,* 14 N.Y.3d 410, 901 N.Y.S.2d 575, 927 N.E.2d 1059, 1061 (2010)); *see also In re Fosamax Prods. Liab. Litig.,* 694 F.Supp.2d 253, 256 (S.D.N.Y.2010). Therefore, for the nonresident plaintiffs, their claims must be timely under the shorter limitations period of either New York or the state where the action accrued. With respect to tolling, a nonresident is afforded the benefit only of the shorter tolling period of New York or the state where the claim accrued.

The preliminary inquiry for both the resident and nonresident plaintiffs is whether section 205(a) applies to toll the plaintiffs' claims. For any of the plaintiffs' claims to be timely, section 205(a) must toll their claims. Section 205(a) provides:

> If an action is timely commenced and is terminated in any other manner than by [a number of inapplicable exceptions], the plaintiff ... may commence a new action upon the same transaction or occurrence or series of transactions or occurrences within six months after the termination *provided that the new action would have been timely commenced at the time of commencement of the prior action* and that service upon defendant is effected within such six-month period.

N.Y. C.P.L.R. § 205(a) (emphasis added). Under the plain wording of section 205(a),

this action "would have been timely commenced" at the time of the commencement of *Vincent I* because all of the claims asserted in *Vincent I* were timely when *Vincent I* was filed. The plaintiffs are currently asserting all of the same state law claims they asserted in *Vincent I* and the defendants do not claim that any of the claims were time-barred in *Vincent I*. Therefore, because *Vincent I* was terminated by the Court's declining to exercise supplemental jurisdiction, this action was commenced within six months after the dismissal of *Vincent I*, and the claims asserted in this case would have been timely when *Vincent I* was commenced, the statutes of limitations for the plaintiffs' claims were literally tolled by section 205(a).

The defendants argue that section 205(a) is inapplicable because the second suit could not possibly have been commenced in 2003, because CAFA did not come into effect until 2005. Although CAFA jurisdiction did not exist in 2003, that does not prevent the plaintiffs from using section 205(a) to toll the statutes of limitations for their claims.

The legislative history of the 1978 amendment to section 205(a) demonstrates that the inability of the Court to hear the state law claims in 2003 because of lack of jurisdiction is irrelevant. Prior to the 1978 amendment to section 205(a), a plaintiff was required to sue upon the exact same cause of action to trigger the saving benefits of the statutory provision. The previous section 205(a) provided:

> If an action is timely commenced and is terminated in any other manner than by [a number of inapplicable exceptions], the plaintiff ... may commence a new action upon the same cause of action within six months after the termination....

1978 N.Y. Laws vol. I, i; *see also George v. Mt. Sinai Hosp.,* 47 N.Y.2d 170, 417 N.Y.S.2d 231, 390 N.E.2d 1156, 1159 (1979). Under the plain meaning of the statute at that time, the plaintiff could not add different claims related to the same transaction or occurrence if the plaintiff sought to reap the benefits of the six month tolling provision.

In 1978, the New York State Legislature amended section 205(a) by substituting the current language, permitting a second action "upon the same transaction or occurrence or series of transactions or occurrences within six months after the termination provided that the new action would have been timely commenced at the time of commencement of the prior action." N.Y. C.P.L.R. § 205(a); *see also George,* 417 N.Y.S.2d 231, 390 N.E.2d at 1159. The purpose of the substitution was to reconcile the statutory language with "a longstanding body of New York case law holding that § 205(a) and its predecessors are not limited to invocation in instances in which a plaintiff's second suit is based upon an identical cause of action." *Harris v. U.S. Liab. Ins. Co.,* 746 F.2d 152, 154 (2d Cir.1984) (citing *Titus v. Poole,* 145 N.Y. 414, 40 N.E. 228, 230 (1895); N.Y. Civ. Prac. Law § 205(a) supp. prac. commentaries (McKinney Supp. 1982–1983) (Suit on Same Cause of Action)). The additional "would have been" clause was added to make it clear that if the plaintiff sought to add new claims to the second suit arising from the original transaction or occurrence, the new claims could only be added if they would have been *timely* if filed at the date of the filing of the first suit. *See* Mem. of Assemb. Melvin H. Miller, *reprinted in* N.Y. Legis. Ann., 1978, p. 93.[4] Therefore, the "would have been

---

4. For example, if the plaintiff wanted to add a claim related to the underlying transaction or

occurrence in suit #2 that had a one year statute of limitations, and only brought suit

timely commenced language" is not related to whether the claims *could* have been brought in the jurisdictional sense, but only whether new claims *would* have been *timely* under the statute of limitations.

The meaning of the 1978 amendment corresponds with the policy behind section 205(a). In *George,* the New York Court of Appeals explained:

> [T]he function of the CPLR subdivision is to ameliorate the potentially harsh effect of the Statute of Limitations in certain cases in which at least one of the fundamental purposes of the Statute of Limitations has in fact been served and the defendant has been given timely notice of the claim being asserted by or on behalf of the injured party. The statute is a remedial one, and as Judge Cardozo has explained, "[its] broad and liberal purpose is not to be frittered away by any narrow construction. The important consideration is that by invoking judicial aid, a litigant gives timely notice to his adversary of a present purpose to maintain his rights before the courts."

417 N.Y.S.2d 231, 390 N.E.2d at 1160 (quoting *Gaines v. City of New York,* 215 N.Y. 533, 109 N.E. 594, 596 (1915)). "The very function of that subdivision is to provide a second opportunity to the claimant who has failed the first time around because of some error pertaining neither to the claimant's willingness to prosecute in a timely fashion nor to the merits of the underlying claim." *Id.,* 417 N.Y.S.2d 231, 390 N.E.2d at 1161.

In this case, the initial claims failed not because of the plaintiffs' unwillingness to prosecute nor to the merits of the underlying claims. The defendants were given timely notice of the claims that were asserted and that are being reasserted in this action. All of the claims were timely when originally filed. All parties were aware of the suit when it was timely commenced, regardless of the basis for jurisdiction. The only difference today is that the plaintiffs have a basis for jurisdiction that was not available to them at the time the claims were first made. The interpretation the defendants urge contrasts with the liberal construction that the New York courts have instructed should be given to section 205(a).

The defendants argue that the use of section 205(a) is an attempt to "relate CAFA back" to a time prior to its existence or to use CAFA retroactively. Similar arguments have been rejected in the past. *See, e.g., Diffley,* 921 F.2d at 422–23. In *Diffley,* the plaintiffs filed their first suit in 1987 in federal court on the basis of diversity jurisdiction. *Id.* at 422. Subsequently, in 1990, it was revealed that the defendant was not diverse and the suit was dismissed for lack of subject matter jurisdiction. *See id.* at 422–23. The plaintiffs refiled their action in federal court naming the original defendant's successor-in-interest, who was diverse, as the defendant. *See id.* The plaintiffs relied on section 205(a) to toll the statute of limitations. *See id.* The district court granted the defendant's motion to dismiss and held that section 205(a) could not be applied because there had been no subject matter jurisdiction over the plaintiffs' original suit, and that the action was therefore time-barred. *See id.* The district court dismissed the action with prejudice and with costs.

■ On appeal, the Second Circuit Court of Appeals reversed and held that the suit was not time-barred. The defen-

---

#1 two years after the event, that claim would be barred by the "would have been timely commenced" language of section 205(a). *See* Mem. of Assemb. Melvin H. Miller, *reprinted in* N.Y. Legis. Ann., 1978, p. 93.

dants had argued, similar to the defendants' argument in this case, that "[t]o apply § 205(a) in these circumstances ... would conflict with federal amendment procedures, Fed.R.Civ.P. 15; 28 U.S.C. § 1653, and would wrongly expand the court's diversity jurisdiction over the first action." *Id.* at 423. The Court of Appeals rejected the defendants' argument and explained:

> [A]pplication of § 205(a) to the [plaintiffs'] action against [the defendant] neither affects nor circumvents the dismissal of the prior action; it creates no "retroactive" diversity jurisdiction in the prior action; it does not conflict with federal procedure; and it does not expand the district court's jurisdiction. Instead, § 205(a) merely extends the period for filing a claim, and if New York's courts would apply it to this case, then we also are bound to apply it. Lack of subject matter jurisdiction over the initial action does not preclude application of § 205(a) to a new action. From the time of the adoption of the original saving statute, there was "no intent to exclude from the benefit [of § 205(a)] a litigant whose action had been dismissed for lack of jurisdiction."

*Id.* at 423–24 (internal citations omitted). In short, the only relevant questions are: (1) was the first suit timely commenced, (2) was the second suit commenced within six months after the termination of the first suit, (3) did the new claims arise from the same transaction or occurrence as the claims in the first suit, and (4) would the new claims have been timely had they been asserted at the time of the commencement of the first suit. In this case, the answers to all of these questions is "yes." The basis for jurisdiction in the second suit has no connection to the initial basis for jurisdiction. Section 205(a) is concerned, in all of its language, only with the statute of limitations.

The *Steinberg* case, on which the defendants also rely, is irrelevant because it addresses a different issue from the application of section 205(a). *Steinberg v. Nationwide Mut. Ins. Co.*, 418 F.Supp.2d 215, 219 (E.D.N.Y.2006). In *Steinberg*, the court considered whether a case that was dismissed and subsequently refiled with a new complaint was "commenced" on the date the first action was filed, or whether the new action was commenced when the new complaint was filed. *Id.* By its terms, CAFA only applies to actions "commenced on or after the date of enactment." *Id.* at 219. The court found that taking into account CAFA's legislative history, Congress did not intend CAFA to have retroactive effect. *Id.* at 219–22. While this makes sense in the context of CAFA, it has no bearing on the use of the words "timely commenced" in section 205(a). Section 205(a) does not give CAFA retroactive effect, but ameliorates the harsh result that would follow from a technical dismissal of an otherwise timely filed action.

Wells Fargo makes an additional argument as to why section 205(a) does not apply to any of the plaintiffs' claims. Wells Fargo argues that section 205(a) applies only to a new action that is commenced "within six months after the termination" of the first action. Wells Fargo argues that *Vincent I* has not been terminated because the plaintiffs have appealed the dismissal of the TILA claim and that appeal is still pending. This argument is without merit.

Although the TILA claim is on appeal in the Court of Appeals, the plaintiffs did not appeal the dismissal of their state law claims. (Pls.'-Appellants' Br., *Vincent v. Money Store*, No. 11 Civ. 4525 (2d Cir. Mar. 14, 2012), ECF No. 64, at 1–2.) Moss Codilis sent a letter to the plaintiffs ex-

plaining that because the plaintiffs had not appealed the dismissal of the state law claims, Moss Codilis would not file an appellate brief. (*See* Moss Codilis Letter, *Vincent v. Money Store*, No. 11 Civ. 4525 (2d Cir. June 5, 2012), ECF No. 83.) The plaintiffs did not respond to Moss Codilis or indicate in any way that the state law claims were being appealed. "[A]lthough the Federal 'Action' has not been terminated, the non-federal claims, which were dismissed without prejudice, were terminated for purposes of CPLR 205(a)." *Cook v. Deloitte & Touche USA, LLP*, 13 Misc.3d 1203(A), 824 N.Y.S.2d 753, 753, 2006 WL 2535767 (Sup.Ct.2006).

The state court decision in *Cook* is directly on point and forecloses Wells Fargo's argument that the state law claims have not yet been terminated. In *Cook*, as in this case, the federal claims were dismissed in federal court and the state claims were dismissed without prejudice because the federal court declined to exercise supplemental jurisdiction. *See id.* The state court determined that even though an appeal was taken from the dismissal of the federal claims, because the plaintiff did not appeal the dismissal of the state claims, those state law claims were "terminated" under section 205(a). *See id.* In view of *Cook*, it would have been risky for the plaintiffs in this case to wait until the appeal was decided (assuming they wanted to refile in federal court), because the plaintiffs would have likely run out of time under section 205(a) to refile the state claims that were not appealed.

In contrast to *Cook*, the cases on which the defendant relies, *Graziano v. Pennell*, 371 F.2d 761, 763 (2d Cir.1967), and *Farnitano v. Gaydos*, 198 N.Y.S.2d 795, 796 (Sup.Ct.1960), are distinguishable. Both *Farnitano* and *Graziano* were cases in which the claims asserted in the second suit were still pending in first suits in other trial courts. *Graziano*, 371 F.2d at 763; *Farnitano*, 198 N.Y.S.2d at 796. Neither case dealt with the consequences of the pendency of an appeal from the decision of a trial court which did not appeal the dismissal of the refiled claims.

Moreover, the two policy rationales animating the decision in *Graziano* are both absent in this case. In *Graziano*, the plaintiffs first filed suit in state court. 371 F.2d at 762. The defendant demanded a bill of particulars. When the plaintiff refused to comply, the state court issued a preclusion order preventing further litigation until the bill of particulars was produced. *Id.* Rather than comply, the plaintiff launched a second suit in state court. *Id.* The defendant moved to dismiss the second suit pursuant to N.Y. C.P.L.R. § 3211(a)(4), which gives the court discretion to dismiss a case if "there is another action pending between the same parties for the same cause of action in a court of any state or the United States." The state court exercised its discretion and decided to dismiss the second action, although it was not required to do so. *Id.* Following the dismissal, the plaintiff filed a notice of appeal however, he did not perfect the appeal and the defendant's motion to dismiss the appeal was granted. *Id.*

The plaintiff filed a third suit in federal court, and argued that although the statute of limitations had expired, because of the dismissal in the second suit, the third suit was timely under section 205(a). *Id.* at 763. Judge Friendly rejected the plaintiff's attempted use of section 205(a) because "to decide otherwise would enable a suitor, after expiration of the general statute of limitations, to ask a third judge to overrule the refusal of the second...." *Id.* at 764. Judge Friendly refused to use section 205(a) to circumvent and overrule the discretion of the state court judge to dismiss the case pursuant to section 3211.

Judge Friendly also explained that allowing the third suit could conflict with *Erie* and its progeny. *See id.* at 764. Were the parties non-diverse, the plaintiff could not have filed in federal court and any subsequent state court suit would inevitably be dismissed under section 3211 or section 205(a). Therefore, under *Erie,* a different result because of the diversity of the parties, in which the third suit could proceed, could be problematic. Both of these serious concerns led Judge Friendly to reject the use of section 205(a) in *Graziano.*

In this case, unlike in *Graziano,* neither overruling the discretionary dismissal of a state judge nor *Erie* pose an obstacle to the application of section 205(a). As to the overruling of a prior court's discretion, the plaintiffs' suit in this case has not previously been dismissed under section 3211 in a state court. It was dismissed by this Court in *Vincent I.* Therefore allowing tolling under section 205(a) will not overrule the discretion of a state court judge. Furthermore, there is no possible *Erie* issue. Under *Cook,* had this case been brought in state court, the state court would hold the first suit "terminated," toll the statute of limitations, and declare the second suit timely. 824 N.Y.S.2d at 753. There is no similar problem of a different outcome solely because of the diversity of the parties. *Graziano,* as precedent and as policy, is distinct from this case. No court has held that the plaintiff's entire suit must be terminated prior to the filing of a subsequent action under section 205(a). In light of *Cook,* it is clear that the state claims here were "terminated" when the dismissal was not appealed. Section 205(a) applies to the plaintiffs' claims.

Section 205(a)'s application to the plaintiffs' claims only resolves the question of the statute of limitations as to the resident plaintiffs, the Garridos. Their claims are timely. The borrowing statute, section 202, provides that "where a cause of action accrues outside of New York in favor of a New York resident, the time limited by the laws of New York shall govern." *Bartholomeo,* 71 F.R.D. at 87. As explained above, under New York law, the statutes of limitations for the Garridos' claims are tolled under section 205(a). Therefore, for the Garridos, who are New York plaintiffs, the statute of limitations for the common law claims of unjust enrichment, breach of contract, fraud, and the claim under Colorado law was tolled.[5]

### 4.

■ Although section 205(a) is controlling for the New York resident plaintiffs, for the nonresident plaintiffs, Gutierrez (California) and Vincent (Texas), the statutes of limitations for their claims must be tolled in both New York and their home states for their actions to proceed. Under California and Texas law, the plaintiffs' claims would not be tolled. Therefore, despite the tolling provision of section 205(a), the claims of the nonresident plaintiffs are barred.

Section 202 "requires application of the shorter ... applicable tolling provisions, provided by either New York or the state where the cause of action accrued." *Cantor Fitzgerald Inc. v. Lutnick,* 313 F.3d 704, 710 (2d Cir.2002) (internal citation and footnote omitted). Under section 202, New York courts are required to borrow the statute of limitations of a foreign jurisdiction where a nonresident's cause of action *accrued* if that limitations period is shorter than New York's. *See Global Fin. Corp. v. Triarc Corp.,* 93 N.Y.2d 525, 693

---

5. The plaintiffs made it clear at the argument of the current motions that the claim for unfair business practices in violation of California Business and Professions Code § 17200 *et seq.* was asserted only on behalf of the California plaintiff.

N.Y.S.2d 479, 715 N.E.2d 482 (1999) (emphasis added). "[T]he Court must consider not just the accrual state's limitations period, but also that state's tolling provisions." *Morson*, 814 F.Supp.2d at 228–29 (citing *Portfolio Recovery Assocs.*, 901 N.Y.S.2d 575, 927 N.E.2d at 1061).

▮ For the purposes of section 202, a cause of action "accrued" at the time when, and the place where, the plaintiff is injured. *See Global Fin.*, 693 N.Y.S.2d 479, 715 N.E.2d at 484. Absent unusual circumstances, when the injury of a non-resident plaintiff is purely economic, the cause of action accrues where the plaintiff resides and sustains the economic impact of the loss, *id.*, 693 N.Y.S.2d 479, 715 N.E.2d at 485, rather than where the defendant committed the wrongful acts, *see Gordon & Co. v. Ross*, 63 F.Supp.2d 405, 408 (S.D.N.Y.1999) (citation omitted); *Lang v. Paine, Webber, Jackson & Curtis, Inc.*, 582 F.Supp. 1421, 1425 (S.D.N.Y. 1984) ("cause of action for fraud arises where the loss is suffered ... where its economic impact is felt, normally the plaintiff's residence."). When another state's statute of limitation and tolling law is considered under section 202, the party seeking to benefit therefrom bears the burden of proof. *Katz v. Goodyear Tire & Rubber Co.*, 737 F.2d 238, 243 (2d Cir.1984); *Cuccolo v. Lipsky, Goodkin & Co.*, 826 F.Supp. 763, 767 n. 3 (S.D.N.Y.1993).

In this case, although the allegedly unauthorized practice of law was performed in Colorado, and the breaches of contract, fraud, unjust enrichment, and violations of California Business and Professions Code § 17200, *et seq.*, occurred across the country, the plaintiffs suffered the economic impact at their respective residences. *Global Fin.*, 693 N.Y.S.2d 479, 715 N.E.2d at 484. Because all parties agree that the statutes of limitations on the claims have passed, the only issue is whether the tolling laws of the plaintiffs' residences, California and Texas, tolled the claims.

The plaintiffs have argued that Colorado's tolling laws are applicable, at least for the Colorado statutory claim. The only case the plaintiffs cite in support of their argument, *LNC Inv., Inc. v. First Fidelity Bank, Nat. Ass'n*, 935 F.Supp. 1333, 1350 (S.D.N.Y.1996), deals with a choice of law question distinct from the issue in this case. In *LNC*, the issue was whether New York's substantive malpractice law would govern a malpractice claim that alleged malpractice in New York and New Jersey. *Id.* Unlike *LNC*, in this case it is uncontroverted that the claim is brought under Colorado substantive statutory law. *LNC* did not consider whether the application of a foreign state's substantive statutory law required the application of that state's statute of limitations and tolling laws as well. The plaintiffs have cited no cases in support of their position that the application of a Colorado statutory claim requires the application of Colorado's statute of limitations and tolling laws. Because the plaintiffs are seeking to benefit from the Colorado tolling law, they bear the burden of proof. *Katz*, 737 F.2d at 243. The plaintiffs have not met their burden. The laws of their respective residences apply to the Colorado claim.

▮ New York's borrowing statute requires the application of Texas and California tolling laws to the plaintiffs' Colorado statutory claim as well as to the remaining claims. Under New York law, "statutes of limitations are considered procedural," *Portfolio Recovery Assocs.*, 901 N.Y.S.2d 575, 927 N.E.2d at 1061 (citation and internal quotation marks omitted), and "it has generally been held that the [s]tatute of [l]imitations of the forum rather than that of the jurisdiction where the cause of action accrued governs the timeliness of a cause of action," *Martin v. Julius*

*Dierck Equip. Co.,* 43 N.Y.2d 583, 403 N.Y.S.2d 185, 374 N.E.2d 97, 99 (1978) (citation omitted). · *See also Gerena v. Korb,* 617 F.3d 197, 206 (2d Cir.2010) ("New York still adheres to the traditional substantive/procedural dichotomy in its choice of law analysis and generally classifies statutes of limitations as procedural, except for those limitations periods which it designates as statutes of repose.").[6] The borrowing statute is the guiding New York law for statute of limitations choice of law issues, and it requires that the statute of limitations and tolling provision to be applied is the shorter of either the relevant provisions in New York or, for purely economic injuries, the state where the plaintiff resides and sustains the economic impact of the loss. *See Global Fin.,* 693 N.Y.S.2d 479, 715 N.E.2d at 485. Therefore, even though the plaintiffs bring a Colorado statutory claim, the tolling laws of the plaintiffs' residences apply under the New York borrowing statute to all of the nonresident plaintiffs' claims including their Colorado statutory claims.

### i.

The plaintiffs argue that under California law, the pendency of *Vincent I,* in federal court in New York, would have tolled the statutes of limitations for Gutierrez's claims either because of cross-jurisdictional California *American Pipe*[7] tolling or equitable tolling. Both arguments are without merit.[8] ·

The plaintiffs argue that California law authorizes California *American Pipe* tolling for class members while a class action is pending. *See, e.g., Becker v. McMillin Constr. Co.,* 226 Cal.App.3d 1493, 277 Cal. Rptr. 491 (Ct.App.1991). However, the plaintiffs' argument for California *American Pipe* tolling has the same fatal flaw as their argument for federal *American Pipe* tolling, namely that Gutierrez is not an absent class member. *See Becker,* 277 Cal.Rptr. at 492–93 (holding plaintiff's claims tolled because of an earlier class action in which he was not a named plaintiff). The plaintiffs point to no cases in which a named plaintiff in an earlier suit was able to take advantage of California *American Pipe* tolling.

 Furthermore, California has not adopted cross-jurisdictional *American Pipe* tolling and there is no basis to do so in this case.[9] "[F]ederal courts generally

---

6. The plaintiffs have made no argument that the Colorado statute of limitations is a substantive statute of repose and· because the burden of proof for such an argument is on the plaintiffs, the Court will not consider the issue. .

7. "California *American Pipe* tolling" is meant to distinguish the state law analogue of *American Pipe* from the federal rule in *American Pipe* discussed above. For state law claims, state and federal courts apply state tolling provisions, including any state analogues of *American Pipe. See Casey,* 653 F.3d at 100 ("[A] federal court evaluating the timeliness of state law claims must look to the law of the relevant state to determine whether, and to what extent, the statute of limitations should be tolled by the filing of a putative class action in another jurisdiction.") However,

states vary on the extent and limits of their unique *American Pipe* tolling provisions. ·

8. The California saving statute only applies when a judgment has been reversed on appeal for reasons other than the merits. Cal.Civ. Proc.Code § 355 (2011). It is inapplicable in this case. ·

9. Cross-jurisdictional tolling, when combined with the borrowing statute, does not ask whether the suit would be timely if *both Vincent I* and *Vincent II* were filed in California or Texas. The borrowing statute only asks about tolling for the second suit. Therefore, the issue is whether a California court that considered the claims in *Vincent II,* if filed in California, would decide that those claims were tolled by the pendency of the *Vincent I* suit in federal court in New York.

have been disinclined to import cross-jurisdictional tolling into the law of a state that has not ruled on the issue." *In re Fosamax,* 694 F.Supp.2d at 258 (collecting cases). "[C]ross-jurisdictional tolling ... includes all situations where a class action is filed outside the California state court system...." *Centaur Classic Convertible Arbitrage Fund Ltd. v. Countrywide Fin. Corp.,* 878 F.Supp.2d 1009, 1017 (C.D.Cal. 2011). This includes cases where both the initial class action and subsequent suit were filed in federal court in California. *See id.*

In *Clemens v. DaimlerChrysler Corp.,* 534 F.3d 1017, 1025 (9th Cir.2008), the Court of Appeals for the Ninth Circuit declined to apply California *American Pipe* tolling to toll the statute of limitations in a California action in federal court based on a prior class action filed in Illinois. The Court concluded: "[T]he weight of authority and California's interest in managing its own judicial system counsel us not to import the doctrine of cross-jurisdictional tolling into California law." *Id.* Subsequently, in *Hatfield v. Halifax PLC,* 564 F.3d 1177, 1187 (9th Cir.2009), the Court of Appeals declined to apply California *American Pipe* tolling on the basis of a previously filed class action in New Jersey state court. The court concluded: "California has not adopted such *American Pipe* tolling where the class action was filed in a foreign jurisdiction." *Id.* The Court explained the rationale for rejecting such cross-jurisdictional tolling: "[u]nless all states simultaneously adopt the rule of cross-jurisdictional class action tolling, any state which independently does so will invite into its courts a disproportionate share of suits which the federal courts have refused to certify as class actions after the statute of limitations has run." *Id.* (internal quotation marks and citation omitted). In short, California does not recognize cross-jurisdictional *Ameri-*

can *Pipe* tolling and there is no basis to do so here. *See Centaur,* 2011 WL 7939090, at *5.

The plaintiffs also argue that even if California *American Pipe* tolling does not apply, the statutes of limitations for their claims should be tolled under California's equitable tolling doctrine. *See, e.g., Hatfield,* 564 F.3d at 1187–88. However, because the plaintiffs seek to bring their second action in the same court, rather than a different court, California's equitable tolling doctrine does not apply. *See Centaur,* 2011 WL 7939090, at *6.

 "Equitable tolling under California law is a judicially created doctrine that operates to suspend or extend a statute of limitations in order to ensure that a limitations period is not used to bar a claim unfairly." *Hatfield,* 564 F.3d at 1185 (citation omitted). Although the Ninth Circuit Court of Appeals has applied equitable tolling in cross-jurisdictional cases where the initial class action was filed in a different jurisdiction from the case in which tolling was sought, *see id.* at 1189, equitable tolling does not apply when the plaintiffs seek to file a subsequent action in the same court as the prior action, *see Centaur,* 2011 WL 7939090, at *6; *see also Naylor v. Flavan,* No. Civ. 08 03746 GAF, 2009 WL 1468708, at *6 (C.D.Cal. May 19, 2009) ("plaintiff is not entitled to equitable tolling under California law because [the prior class action] and this case were both filed in this court, that is, in the same forum."); *Barrier v. Benninger,* No. C 98 0650 CAL, 1998 WL 846599, at *9 (N.D.Cal. Dec. 1, 1998) (explaining that to apply equitable tolling where a plaintiff attempts to bring a subsequent action in the same forum, "would effectively allow plaintiff to prosecute his argument against these defendants in perpetuity."). In this case, the plaintiffs have filed this action in

the same court as *Vincent I*. Under clear California precedent, equitable tolling is unavailable.

The statutes of limitations for Gutierrez's claims are not tolled under California *American Pipe* tolling, equitable tolling, the California saving statute, or any other laws of California. Therefore, under the borrowing statute, section 202, all claims against Gutierrez are dismissed because the statutes of limitations have expired.

### ii.

The plaintiffs argue that Vincent's claims are tolled under Texas law, either because of Texas *American Pipe* cross-jurisdictional tolling or equitable tolling. Both arguments are without merit.[10]

■■■ Texas state courts recognize Texas *American Pipe* tolling for class actions initially brought within the Texas state court system, as to all plaintiffs in the first suit, "named and unnamed." *See Brinston v. Koppers Indus.*, 538 F.Supp.2d 969, 980 (W.D.Tex.2008). However, Texas courts have not ruled on whether the same rule applies cross-jurisdictionally, to toll claims when a prior suit has been brought in another jurisdiction outside of Texas state courts. In *Vaught*, the Court of Appeals for the Fifth Circuit noted that "it is unclear whether ... a *federal* class action filed in Texas or in another State would ever toll a Texas statute of limitations, regardless of the type of claims raised." *See Vaught v. Showa Denko K.K.*, 107 F.3d 1137, 1147 (5th Cir.1997). However, it was only necessary for the Court to conclude, as it did, that a previously filed federal class action in Maryland did not toll the statute of limitations for Texas state law personal injury claims from a mass tort.

*Id.* at 1144–47 (citing *Bell v. Showa Denko K.K.*, 899 S.W.2d 749 (Tex.App.1995)); *see also Newby v. Enron Corp. ("In re Enron")*, 465 F.Supp.2d 687, 719–20 (S.D.Tex. 2006) (relying on *Vaught* and concluding that a previously filed federal class action raising federal securities law claims did not toll the statute of limitations for state law claims asserted in a subsequent action in federal court in Texas).

The cases on which the plaintiffs rely do not establish that Texas would recognize cross-jurisdictional tolling. Several of the cases the plaintiffs rely on did not concern cross-jurisdictional tolling at all. *See Ventura v. Banales*, 905 S.W.2d 423, 424–25 (Tex.App.1995) (discussing an action filed in Texas state court); *Bara v. Major Funding Corp. Liquidating Trust*, 876 S.W.2d 469, 471 (Tex.App.1994); *Grant v. Austin Bridge Constr. Co.*, 725 S.W.2d 366, 368 (Tex.App.1987) (discussing the effect of tolling from a class action previously filed in Texas state court). In *Brinston*, the District Court did indicate that a previously filed class action in federal court served to toll the statute of limitations for class members for Texas state law claims that were reasserted in a subsequent action in the same federal court. 538 F.Supp.2d at 980. However, the Court ultimately dismissed the plaintiffs' claims for lack of standing because of the voluntary dismissal of the first action. The Court's analysis of tolling was thus dicta. In any event, it is insufficient to overcome the guidance of the Court of Appeals for the Fifth Circuit in *Vaught* that it is at least unclear whether Texas courts would ever recognize cross-jurisdictional tolling of a Texas state statute of limitations

---

**10.** The Texas saving statute, Tex. Civ. Prac. & Rem. Code Ann. § 16.064(a), is inapplicable because it only applies to cases when the second action is subsequently filed in a different court from the first action. *See Clary Corp. v. Smith*, 949 S.W.2d 452, 460 (Tex.App. 1997) ("the legislature intended the saving statute to apply only to cases refiled in a different court after dismissal, not in the same court.").

based on a class action filed in federal court. Given the reluctance to read such a rule into Texas jurisprudence, *see In re Fosamax*, 694 F.Supp.2d at 258, the plaintiffs have failed to satisfy their burden to show that Texas would toll the state statutes of limitations based on the *Vincent I* class action filed in federal court.

 The plaintiffs' attempt to apply Texas equitable tolling law is equally unavailing. Texas law allows for equitable tolling in certain circumstances:

> where a claimant actively pursued his judicial remedies but filed a defective pleading during the statutory period, or where a complainant was induced or tricked by his adversary's misconduct into allowing filing deadlines to pass. Courts have also applied equitable tolling when the plaintiff sues the wrong defendant, does not name the proper defendant until after limitations expires, and a "special relationship" exists between defendants, such that the added defendant was aware of the facts, not misled, and not disadvantaged in preparing a defense.

*Bilinsco Inc. v. Harris Cnty. Appraisal Dist.*, 321 S.W.3d 648, 654 (Tex.App.2010) (internal quotation marks and citations omitted). These considerations are inapplicable to this case. There was neither trickery nor a defective pleading. Furthermore, an extension of Texas equitable tolling law by this Court to allow for cross-jurisdictional tolling would be a circumvention of the Texas saving statute and the cases interpreting Texas law that declined to apply cross-jurisdictional tolling. The plaintiffs' claims are not tolled under the doctrine of equitable tolling.

In summary, all of the claims of the New York resident plaintiffs, the Garridos, against Wells Fargo and Moss Codilis are tolled under the New York statute of limitations and may proceed. All of the claims of the nonresident plaintiffs, Gutierrez and Vincent, are barred because it is undisputed that the statutes of limitations have expired and the claims are not saved by the respective tolling laws of their resident states.

 The plaintiffs' additional argument regarding equitable tolling under federal common law is without merit. The argument relies on federal courts using federal common law to toll federal statutes equitably. *See Iavorski v. INS*, 232 F.3d 124, 129 (2d Cir.2000) (equitably tolling claim under federal statute); *Polanco v. DEA*, 158 F.3d 647, 655 (2d Cir.1998) (same); *Johnson v. Nyack Hosp.*, 86 F.3d 8, 12 (2d Cir.1996) (same). In contrast to the cases cited by the plaintiffs, this is a diversity case, and a federal court sitting in diversity applies the forum state's statute of limitations, *Guaranty Trust Co. of N.Y. v. York*, 326 U.S. 99, 109–10, 65 S.Ct. 1464, 89 L.Ed. 2079 (1945), and conflict of law provisions, *Ijemba v. Litchman*, 127 Fed. Appx. 5, 7 (2d Cir.2005). As explained above, under section 202, the statutes of limitations for the New York residents' claims have been tolled under section 205(a). For the nonresident plaintiffs, the tolling provisions of their respective jurisdictions apply, because they are shorter than those under the law of New York. The equitable tolling decisions of federal courts on matters of federal law are not relevant.

### B.

 Barclays and Ocwen[11] have moved for summary judgment dismissing

---

**11.** Ocwen joined Barclays' Motions for Summary Judgment. (Second Notice of Joinder, *Vincent v. Money Store*, No. 11 Civ. 7685

(S.D.N.Y. Apr. 5, 2012), ECF No. 52.) Ocwen is included in this portion of the opinion because its status is identical to Barclays:

the plaintiffs' claims on the grounds that the statute of limitations has run for all claims against them.[12] In contrast to Wells Fargo, which admits that it is a successor-in-interest by merger to the Money Store defendants, both Barclays and Ocwen deny that they are successors-in-interest. Barclays and Ocwen argue, persuasively, that because they were never added as parties to *Vincent I*, the statute of limitations cannot be tolled as to the claims against them based on the pendency of *Vincent I*. The statute of limitations on all claims expired unless the statutes were tolled, but they could not have been tolled against Barclays and Ocwen based on *Vincent I* because Barclays and Ocwen were never parties in *Vincent I*. The plaintiffs argue, based on Rule 25(c) of the Federal Rules of Civil Procedure, that because Barclays purchased HomeEQ, one of the Money Store defendants in *Vincent I*, during the pendency of *Vincent I*, the suit against Barclays may proceed.[13]

Rule 25(c) of the Federal Rules of Civil Procedures provides that, "[i]f an interest is transferred, the action may be continued by or against the original party unless the court, on motion, orders the transferee to be substituted in the action or joined with the original party...." Fed.R.Civ.P. 25(c). "Federal Rule of Civil Procedure 25(c) permits the substitution of a party in an action where there has been a transfer of interest." *See Jaffe v. Capital One Bank,* No. 09 Civ. 4106, 2010 WL 691639, at *2 (S.D.N.Y. Mar. 1, 2010). Neither Barclays nor Ocwen was ever added as a party in *Vincent I*. Contrary to the plaintiffs' argument, nothing in the language of Rule 25(c) or cases interpreting the Rule authorizes the use of Rule 25(c) to add a party retroactively to a previous action for purposes of pretending that it was a defendant in that action and that the action was in fact pending against it.

All of the cases on which the plaintiffs rely involve the attempted substitution of a party under Rule 25(c) into an ongoing action, not retroactively adding a party to a previous lawsuit for purposes of tolling. *See, e.g., Andrews v. Lakeshore Rehab. Hosp.,* 140 F.3d 1405, 1407 (11th Cir.1998); *Blachy v. Butcher,* 190 F.R.D. 428, 432 (W.D.Mich.1999). Had the plaintiffs moved to substitute Barclays and/or Ocwen into *Vincent I* and demonstrated that Barclays and/or Ocwen was indeed a successor-in-interest to The Money Store defendants' liabilities, Rule 25(c) may have been used. *See Blachy,* 190 F.R.D. at 432; *cf. Andrews,* 140 F.3d at 1407. However, this is not *Vincent I*, but a wholly separate litigation.

Furthermore, although there are conflicting allegations over whether Ocwen or Barclays is actually a successor-in-interest to The Money Store defendants, that does not preclude summary judgment in favor of both alleged defendants because, even if Ocwen and/or Barclays are successors-in-interest to The Money Store defendants, that does not make them parties to *Vincent I*, in which they were never parties. If Ocwen and/or Barclays became successors-in-interest to The Money Store defendants while *Vincent I* was pending, the plaintiffs could have moved to substitute them as parties or to join them. But the plaintiffs never made such a motion. Al-

Ocwen was not a party to *Vincent I* and denies the plaintiffs' allegation that it is a successor-in-interest to The Money Store defendants.

12. As explained above, the only possible claims that could be asserted against Barclays and Ocwen are the claims of the New York resident plaintiffs.

13. The plaintiffs never address Ocwen in their opposition papers.

ternatively, the plaintiffs could have awaited a decision in *Vincent I* and, if there were a judgment against The Money Store defendants, attempted to enforce it against Ocwen and/or Barclays. *See Bar–Ayal v. Time Warner Cable Inc.*, No. 03 Civ. 9905, 2006 WL 2990032, at *1 (S.D.N.Y. Oct. 16, 2006) ("Rule 25(c) . . . does not require that anything be done after an interest has been transferred. The action may be continued by or against the original party, and the judgment will be binding on his successor in interest even though he is not named.") (quoting 7C Wright, Miller, & Kane, Fed. Prac. and Proc. § 1958 (2d ed. 1986)) (internal quotation marks omitted). The plaintiffs cannot use Rule 25(c) to pretend that Ocwen and/or Barclays were parties in *Vincent I* when they were never joined in that action. The claims against Ocwen and Barclays by all plaintiffs are dismissed.

## CONCLUSION

The Court has considered all of the arguments of the parties. To the extent not specifically addressed above, the remaining arguments are either moot or without merit. For the foregoing reasons, Wells Fargo's Motion for Summary Judgment is **denied** as to the Garridos and **granted** as to Gutierrez and Vincent. Moss Codilis' Motion for Summary Judgment is **denied** as to the Garridos and **granted** as to Gutierrez and Vincent. Barclays' Motion for Summary Judgment is **granted** as to all plaintiffs. Ocwen's Motion for Summary Judgment is **granted** as to all plaintiffs. **The Clerk is directed to close docket nos. 8, 36, 45, and 50.**

**SO ORDERED.**